**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

District of __Delaware__
      (State)

Case number (if known): _____   Chapter __11__

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | NephroGenex, Inc. |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years** |
| | Include any assumed names, trade names, and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 2 0 – 1 2 9 5 1 7 1 |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| 3200 Beechleaf Court | |
| Number       Street | Number       Street |
| Suite 900 | |
| | |
| Raleigh          NC       27604 | |
| City          State     ZIP Code | City          State     ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Wake | |
| County | Number       Street |
| | |
| | City          State     ZIP Code |

5. **Debtor's website (URL)**      www.nephrogenex.com

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

Debtor    NephroGenex, Inc.                        Case number *(if known)* _____
_____
Name

**7. Describe debtor's business**

A. *Check one:*
- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*
- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

   3    2    5    4

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*
- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. *Check all that apply:*
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 on a consolidated basis (amount subject to adjustment on 4/01/16 and every 3 years after that).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a ~~separate list.~~

- ☒ No
- ☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ MM / DD / YYY | _____ |
| _____ | _____ MM / DD / YYY | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- ☒ No
- ☐ Yes.

| Debtor | Relationship |
|---|---|
| _____ | _____ |

| District | When |
|---|---|
| _____ | _____ MM / DD / YYY |

Case number, if known _____

| Debtor | NephroGenex, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**11. Why is the case filed in this district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

Why does the property need immediate attention? (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property?
_____
Number     Street
_____
_____
City                    State    ZIP Code

Is the property insured?
☐ No.
☐ Yes. Insurance agency _____
Contact name _____
Phone _____

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:
☒ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☒ 1-49       ☐ 1,000-5,000        ☐ 25,001-50,000
☐ 50-99      ☐ 5,001-10,000       ☐ 50,001-100,000
☐ 100-199    ☐ 10,001-25,000      ☐ More than 100,000
☐ 200-999

**15. Estimated assets**

☐ $0-$50,000            ☒ $1,000,001-$10 million      ☐ $500,000,001-$1 billion
☐ $50,001-$100,000      ☐ $10,000,001-$50 million     ☐ $1,000,000,001-$10 billion
☐ $100,001-$500,000     ☐ $50,000,001-$100 million    ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million   ☐ $100,000,001-$500 million   ☐ More than $50 billion

| Debtor | NephroGenex, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☒ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | Declaration and signature of authorized representative of debtor | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   04/30/2016
           MM / DD / YYYY

**✗** _____
Signature of authorized representative of debtor

John P. Hamill
Printed name

Title   Chief Executive Officer and Chief
       Financial Officer

**18. Signature of attorney**

**✗** _____    Date   04/30/2016
Signature of attorney for debtor                    MM / DD / YYYY

David R. Hurst
Printed Name

Cole Schotz P.C.
Firm name

500 Delaware Avenue, Suite 1410
Number      Street

| Wilmington | DE | 19801 |
|---|---|---|
| City | State | Zip Code |

| (302) 652-3131 | dhurst@coleschotz.com |
|---|---|
| Contact phone | Email address |

| 3743 | DE |
|---|---|
| Bar number | State |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------- x
                                              :
In re:                                        :     Chapter 11
                                              :
NEPHROGENEX, INC.,                            :     Case No. 16-_____ (___)
                                              :
                  Debtor.[1]                  :
                                              :
------------------------------------------------------- x
```

## ATTACHMENT TO VOLUNTARY PETITION FOR
## NON-INDIVIDUALS FILING FOR BANKRUPTCY UNDER CHAPTER 11

1.      The securities of NephroGenex, Inc., the debtor and debtor-in-possession in the

above-captioned chapter 11 case (the "Debtor"), are registered under section 12(b) of the

Securities Exchange Act of 1934.  The SEC file number is 001-36303.

2.      The following financial data is the latest available information and refers to the

Debtor's estimated condition on April 30, 2016.

| | | |
|---|---|---|
| a. | Total assets | Approximately $4.9 million[2] |
| b. | Total debts (including debts listed in 2.c below) | Approximately $6.2 million |
| c. | Debt securities held by more than 500 holders | $0 |
| d. | Number of shares of preferred stock | 0 |
| e. | Number of shares of common stock | 12,946,018 |

3.      Brief description of the Debtor's business:  The Debtor is a clinical-stage

pharmaceutical company focused on developing therapeutics to treat kidney diseases.  Since its

---

[1]     The last four digits of the Debtor's federal tax identification number are 5171.  The mailing address for the Debtor is 3200 Beechleaf Court, Suite 900, Raleigh, NC 27604.

[2]     Estimated assets do not include prepaid amounts to insurance and other service providers.

inception, the Debtor has collaborated with leading scientific experts to build a portfolio of intellectual property and novel drug candidates.  See also Declaration of John P. Hamill in Support of Chapter 11 Petition and First Day Pleadings.

     4.     List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the Debtor:[3]

| Name of Beneficial Owner | Amount and Nature of Beneficial Ownership | Percentage of Common Stock |
|---|---|---|
| Care Capital III LLC | 4,241,097 shares<br><br>Care Capital III LLC is the general partner of Care Capital Investments III LP and Care Capital Offshore Investments III LP and as a result, Care Capital III LLC has the ultimate power to vote or direct the vote and to dispose or direct the disposition of such shares.  Richard Markham, Jan Leschly, Jerry N. Karabelas and David R. Ramsay are the four managing members at Care Capital III LLC, and in their capacity as such, may be deemed to exercise shared voting and investment power over the shares held by the reporting persons, each of whom disclaims beneficial ownership of such shares except to the extent of his pecuniary interest therein. | 32.8% |
| Visium Asset Management, LP ("VAM") | 920,000 shares<br><br>By virtue of its position as investment manager to pooled investment vehicles, VAM may be deemed to beneficially own the 920,000 shares of common stock beneficially owned by the pooled investment vehicles. | 7.1% |

---

[3]    This information is based solely on schedules filed with the Securities and Exchange Commission through April 15, 2016.

55151/0001-13067529v3

**NEPHROGENEX, INC.**

<u>Secretary's Certificate</u>

John P. Hamill, as the Secretary of NephroGenex, Inc. (the "<u>Company</u>"), does hereby certify, in his capacity as Secretary of the Company and not in his individual capacity, as follows:

1.     The resolutions attached hereto as <u>Exhibit A</u> were duly adopted by the Board of Directors (the "<u>Board</u>") of the Company at a duly convened meeting of the Board of the Company held on April 29, 2016.  All such resolutions are in full force and effect on the date hereof in the form in which adopted without amendment, modification or revocation, and no other resolutions or action by the Board of the Company have been adopted relating to the subject matter of the attached resolutions.

IN WITNESS WHEREOF, the undersigned has executed this Secretary's Certificate as of this 29th day of April, 2016.

Name:  John P. Hamill
Title:  Secretary

EXHIBIT A

**RESOLUTIONS**

**OF THE BOARD OF DIRECTORS OF**

**NEPHROGENEX, INC.**

The Board of Directors (the "Board") of NephroGenex, Inc. (the "Company"), hereby consents, at a duly convened meeting of the Board and pursuant to the provisions of applicable law, to taking the following actions and adopting the following resolutions:

**NOW, THEREFORE BE IT:**

**RESOLVED**, that in the judgment of the Board it is desirable and in the best interests of the Company, its creditors, stockholders and other interested parties, that the Company seek relief under the provisions of chapter 11, title 11 of the United States Code (the "Bankruptcy Code"); and it is further

**RESOLVED**, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized and directed on behalf of the Company to commence a case under chapter 11 of the Bankruptcy Code (the "Chapter 11 Case") by executing, verifying and delivering a voluntary petition in the name of the Company under chapter 11 of the Bankruptcy Code and causing the same to be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") in such form and at such time as he shall determine; and it is further

**RESOLVED**, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized, empowered and directed, in the name and on behalf of the Company to take and perform any and all further acts and deeds which he deems necessary, proper or desirable in connection with the Chapter 11 Case, with a view to the successful prosecution of such case; and it is further

**RESOLVED**, that the Board has determined, in light of current circumstances and after consultation with the Company's professional advisors, and in connection with the filing of the Chapter 11 Case, that it is in the best interests of the Company, its creditors, stockholders and other interested parties to authorize the Company to negotiate and enter into one or more sale or other restructuring transactions (collectively, the "Transactions"); and it is further

**RESOLVED**, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized, empowered and directed, in the name and on behalf of the Company to take actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform and cause the performance of any agreements, certificates, instruments, receipts, petitions, motions or other papers or documents in furtherance of the Transactions to which the Company is or will be a party, including, but not limited to, any asset purchase agreement, chapter 11 plan, disclosure

statement and ancillary documents related thereto (collectively, the "Transaction Documents"); and it is further

RESOLVED, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized, empowered and directed, in the name and on behalf of the Company to take any and all actions to (i) obtain Bankruptcy Court approval of the Transaction Documents in connection with the Transactions, and (ii) obtain Bankruptcy Court approval of any Transactions; and it is further

RESOLVED, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized, directed and empowered, with full power of delegation, on behalf of and in the name of the Company, to execute, verify and/or file, or cause to be filed and/or executed or verified (or direct others to do so on their behalf as provided herein), and to amend, supplement or otherwise modify from time to time, all necessary or appropriate documents, including, without limitation, petitions, affidavits, schedules, motions, lists, applications, pleadings and other documents, agreements and papers; and to take any and all actions which he deems necessary or appropriate; each in connection with the Chapter 11 Case; and it is further

RESOLVED, that the law firm of Cole Schotz P.C. is hereby retained as counsel to the Company to render legal services to, and to represent the Company in connection with the prosecution of the Chapter 11 Case and any other related matters in connection therewith, on such terms as the Board shall approve; and it is further

RESOLVED, that the firm of Cassel Salpeter & Co., LLC is hereby retained as investment banker and financial advisor to the Company in connection with the Chapter 11 Case, on such terms as the Board shall approve; and it is further

RESOLVED, that Kurtzman Carson Consultants LLC is hereby retained to provide the Company with consulting services, including with respect to noticing, claims management and reconciliation, plan solicitation, balloting, disbursements and assisting with the preparation of the Company's schedules of assets and liabilities and statement of financial affairs, in connection with the Chapter 11 Case and any other related matters, on such terms as the Board shall approve; and it is further

RESOLVED, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to employ and retain such further legal, restructuring, financial, accounting and bankruptcy services firms (together with the foregoing identified firms, the "Professionals") as may be deemed necessary or appropriate by him to assist the Company in carrying out its responsibilities in the Chapter 11 Case; and it is further

RESOLVED, that John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, be, and hereby is, authorized, with full power of

delegation, in the name and on behalf of the Company, to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered, and to amend, supplement or otherwise modify from time to time, all such further agreements, documents, certificates, statements, notices and other writings, and to incur and to pay or direct payment of all such fees and expenses, as in his judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and it is further

**RESOLVED**, that all acts lawfully done or actions lawfully taken by any current officer or director of the Company or any of the Professionals in connection with the Chapter 11 Case or any proceedings related thereto, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is further

**RESOLVED**, that any and all actions, whether previously or subsequently taken by John P. Hamill, in his capacity as Chief Executive Officer or Chief Financial Officer of the Company, or any other person authorized to act by John P. Hamill, in his capacity as Chief Executive Officer and Chief Financial Officer of the Company, which are consistent with the intent and purpose of the foregoing resolutions or in connection with any matters referred to herein, shall be, and the same hereby are, in all respects, ratified, approved and confirmed.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------- x

In re:                                                    :        Chapter 11
                                                          :
NEPHROGENEX, INC.,                                        :        Case No. 16-_____  (____)
                                                          :
                        Debtor.[1]                        :
                                                          :
------------------------------------------------------------- x

### CORPORATE OWNERSHIP STATEMENT

Care Capital III LLC, Care Capital Investments III LP and Care Capital Offshore

Investments III, LP collectively own more than ten percent (10%) of the common stock of

NephroGenex, Inc. (the "Debtor").[2] No other corporation or similar entity directly or indirectly

owns ten percent (10%) or more of any class of the Debtor's equity interests. This statement was

prepared in accordance with Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy

Procedure.

### DECLARATION OF JOHN P. HAMILL

I, John P. Hamill, the Chief Executive Officer and Chief Financial Officer of

NephroGenex, Inc., declare under penalty of perjury that the foregoing is true and correct.

Date: April 30, 2016

_____
John P. Hamill
Chief Executive Officer and Chief Financial Officer
NephroGenex, Inc.

---

[1]    The last four digits of the Debtor's federal tax identification number are 5171. The mailing address for the Debtor is 3200 Beechleaf Court, Suite 900, Raleigh, NC 27604.

[2]    This information is based solely on schedules filed with the Securities and Exchange Commission through April 15, 2016.

<table>
<tr><td colspan="2">

**Fill in this information to identify the Case:**

Debtor <u>NephroGenex, Inc.</u>

United States Bankruptcy Court for the:_____ District of Delaware

Case Number (if known):_____

</td><td>

☐ Check if this is an
    amended filing

</td></tr>
</table>

## OFFICIAL FORM 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders 

       12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of Creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br><br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured |
| 1. Medpace Inc. 5375 Medpace Way Cincinnati, OH 45227 | Medpace Inc. 5375 Medpace Way Cincinnati, OH 45227 Attn: Andrew Rehling or Wesley McKeown Phone: (513) 579-9911 Ext. 2638 | Trade Debt | Disputed | | | $4,492,841.29 |
| 2. Patheon Pharmaceuticals Inc. c/o: JP Morgan Chase Bank 24033 Network Place Chicago, IL 60673-1240 | Patheon Pharmaceuticals Inc. 2110 East Galbraith Rd. Cincinnati, OH 45237 Attn: Charla Turner Phone: (919) 226-3119 | Trade Debt | | | | $645,415.13 |
| 3. Collaborative Study Group 1426 West Washington Boulevard Chicago, IL 60607 | Collaborative Study Group 1426 West Washington Boulevard Chicago, IL 60607 Attn: Sheri Floramo Korbet Phone: (312) 829-1424 Ext 220 | Trade Debt | | | | $47,873.00 |
| 4. Catalent Pharma Solutions 25111 Network Place Chicago, IL 60673-1251 | Catalent Pharma Solutions 10381 Decatur Rd. Philadelphia, PA 19114 Attn: Jonathan Anstett Phone: (910) 363-7243 | Trade Debt | | | | $43,938.66 |

Debtor NephroGenex, Inc.                                    Case number (if known) _____
        Name

| Name of Creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured |
| 5. University of South Carolina South Carolina Research Foundation c/o Office of Economic Engagement Horizon I, 541 Main St. Columbia, SC 29208 | University of South Carolina South Carolina Research Foundation c/o Office of Economic Engagement Horizon I, 541 Main St. Columbia, SC 29208 Attn: Tiffany J. Beverly Phone: (803) 777-0066 | Trade Debt | | | | $30,000.00 |
| 6. Vanderbilt University Vanderbilt Univ. Medical Ctr. Dept. 1236 P.O. Box 121236 Dallas, TX 75312-1236 | Vanderbilt University S-3223 Medical Center North 1161 21st Avenue South Nashville, TN 37232 Attn: Mohammed Sika, PhD. Phone: (615) 936-2630 | Trade Debt | | | | $18,302.83 |
| 7. Carbogen AMCIS AG Hauptstrasse 171 CH-4416 Bubendorf Switzerland | Carbogen AMCIS AG Schachenallee 29 CH-5001 Aarau Switzerland Attn: Mirjam Sax Phone: (+41) 62-836 48 00 | Trade Debt | | | | $15,100.00 |
| 8. Recall Total Information Management, Inc. 015295 Collections Center Dr. Chicago, IL 60693 | Recall Total Information Management, Inc. 015295 Collections Center Dr. Chicago, IL 60693 Phone: (866) 732-2555 | Trade Debt | | | | $10,619.14 |
| 9. Impact Pharmaceutical Services PO Box 110423 Research Triangle Park, NC 27709 | Impact Pharmaceutical Services P.O. Box 110423 Research Triangle Park, NC 27709 Attn: Mark Cierpial Phone: (919) 899-9269 | Trade Debt | Disputed | | | $9,757.25 |
| 10. Baker IDI Heart & Diabetes Institute P.O. Box 6492 Melbourne, Victoria 3004 Australia | Baker IDI Heart & Diabetes Institute P.O. Box 6492 Melbourne, Victoria 3004 Australia Attn: Ann Reutens | Trade Debt | | | | $1,500.00 |
| 11. Verizon Wireless P.O. Box 660108 Dallas, TX 75266-0108 | Verizon Wireless One Verizon Place Alpharetta, GA 30004 Attn: General Counsel | Trade Debt | | | | $349.88 |

55151/0001-13072680v5Official Form 204Chapter 11 or Chapter 9 Cases: List of Creditors Who have the 20 Largest Unsecured Claims

Debtor NephroGenex, Inc._____   Case number (if known) _____
       Name

| Name of Creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured |
| 12. Alliance Limousine Service P.O. Box 254 Union, NJ 07083 | Alliance Limousine Service P.O. Box 254 Union, NJ 07083 Phone: (908) 935-9229 | Trade Debt | | | | $342.20 |
| 13. Canon Solutions America Inc. 15004 Collections Center Dr. Chicago, IL 60693 | Canon Solutions America Inc. 300 Commerce Square Blvd. Burlington, NJ 08016 Attn: Yolande Hill Phone: (800) 355-1390 | Trade Debt | | | | $314.85 |
| 14. Canon Financial Services Inc. 14904 Collections Center Dr. Chicago, IL 60693-0149 | Canon Financial Services Inc. 14904 Collections Center Dr. Chicago, IL 60693 Attn: Yolande Hill Phone: (800) 355-1390 | Trade Debt | | | | $310.23 |
| 15. UNUM Tax Reporting Group - C320 2211 Congress Street Portland, ME 04122 | UNUM Tax Reporting Group - C320 2211 Congress Street Portland, ME 04122 Attn: Tax Reporting Group Phone: (800) 845-2290 | Trade Debt | | | | $200.00 |
| 16. EIS Consulting 624 Matthews Hills Road, Suite 201 Matthews, NC 28105 | EIS Consulting 624 Matthews Hills Road, Suite 201 Matthews, NC 28105 Attn: Kelly Cooper Phone: (704) 845-9732 | Trade Debt | | | | $179.10 |
| 17. Datawatch Systems P.O. Box 79845 Baltimore, MD 21279-0845 | Datawatch Systems 4401 East West Highway, Suite 500 Bethesda, MD 20814 Attn: Jim Boegel Phone: (301) 280-4372 | Trade Debt | | | | $108.15 |
| 18. ADP, LLC P.O. Box 842875 Boston, MA 02284-2875 | ADP, LLC 1851 N. Resler Drive MS-100 El Paso, TX 79912 | Trade Debt | | | | $91.14 |
| 19. Shred-It USA, LLC Shred-It USA - New York P.O. Box 13574 Newark, NJ 07188-3574 | Shred-It USA, LLC 1811 Anthony Rd. Burlington, NC 27215 Phone: (336) 229-9343 | Trade Debt | | | | $49.50 |

55151/0001-13072680v5Official Form 204Chapter 11 or Chapter 9 Cases: List of Creditors Who have the 20 Largest Unsecured Claims

Debtor NephroGenex, Inc.                                        Case number (if known) _____
       Name

| Name of Creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured |
| 20.    Carolinas IT P.O. Box 531822 Atlanta, GA 30353-1822 | Carolinas IT 1600 Hillsborough Street Raleigh, NC 27605 Attn: Jeff Raysor Phone: (919) 573-4079 | Trade Debt | | | | $48.00 |

55151/0001-13072680v5Official Form 204Chapter 11 or Chapter 9 Cases: List of Creditors Who have the 20 Largest Unsecured Claims

---

**Fill in this information to identify the case and this filing:**

Debtor Name    NephroGenex, Inc.

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (if known): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☐  Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐  Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐  Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐  Schedule H: Codebtors (Official Form 206H)

☐  Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐  Amended Schedule ____

☒  Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☐  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/30/2016               ✗ _____
MM / DD / YYYY                          Signature of individual signing on behalf of debtor

                                        John P. Hamill
                                        Printed name

                                        Chief Executive Officer and Chief Financial Officer
                                        Position or relationship to debtor

Official Form 202              **Declaration Under Penalty of Perjury for Non-Individual Debtors**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------ x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
NEPHROGENEX, INC.,                                     :    Case No. 16-_____ (___)
                                                       :
                    Debtor.¹                           :
                                                       :
------------------------------------------------------ x
```

### LIST OF CREDITORS

A list of the creditors (the "Creditors List") of NephroGenex, Inc., debtor and debtor in possession in the above captioned case (the "Debtor"), is filed by attachment hereto in accordance with Fed. R. Bankr. P. 1007(a)(1).

The Creditors List has been prepared from the books and records of the Debtor. The Creditors List contains only those creditors whose names and addresses were maintained in the databases of the Debtor or were otherwise readily ascertainable by the Debtor prior to the commencement of this case.

Certain of the listed creditors may not hold outstanding claims against the Debtor as of the date hereof and, therefore, may not be creditors for purposes of this case. By filing the Creditors List, the Debtor does not waive or prejudice its rights to object to the extent, validity or enforceability of claims, if any, that may be held by the parties identified therein.

### DECLARATION OF JOHN P. HAMILL

I, John P. Hamill, an authorized signatory in this case, declare under penalty of perjury that I have reviewed the attached Creditors List and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and the Debtor's books and records.

Dated: April 30, 2016

_____
John P. Hamill

---

¹      The last four digits of the Debtor's federal tax identification number are 5171. The mailing address for the Debtor is 3200 Beechleaf Court, Suite 900, Raleigh, NC 27604.

55151/0001-13040636v1

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Attn General Counsel | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Ace Life Sciences | Pranav Shroff | 1133 Ave of Americas | | | New York | NY | 10036 | |
| ADP Screening & Selection | | PO BOX 645177 | | | Cincinnati | OH | 45264-5177 | |
| ADP TotalSource | | One ADP Drive MS-100 | | | Augusta | GA | 30909 | |
| ADP TotalSource Insurance | | 10200 Sunset Drive | | | Miami | FL | 33173-3033 | |
| ADP TotalSource, Inc. | Attn Phillip Dzialo, Area President | 99 Jefferson Road | | | Parsippany | NJ | 07054 | |
| ADP, LLC | | PO BOX 842875 | | | Boston | MA | 02284-2875 | |
| ADT Security Services Inc | | PO Box 371956 | | | Pittsburgh | PA | 15250-7956 | |
| Aegis Capital Corp | | 870 7th Avenue, 18th Floor | | | New York | NY | 10019 | |
| Agnes Haris | | Address Intentionally Omitted | | | | | | |
| Ahmed Awad | | Address Intentionally Omitted | | | | | | |
| Alexandre Klein | | Address Intentionally Omitted | | | | | | |
| Ali Assefi | | Address Intentionally Omitted | | | | | | |
| All American Relocation | | 5101 Trademark Drive | | | Raleigh | NC | 27610 | |
| Alliance Limousine | | 836 Moutain Avenue | acct 31762 | | Springfield | NJ | 07081 | |
| Allied World Assurance Company (U.S.) Inc. | | 199 Water Street | 24th Floor | | New York | NY | 10038 | |
| Allied World Assurance Company (U.S.) Inc. | | 199 Water St | #24 | | New York | NY | 10038 | |
| American Express | | PO Box 1270 | | | Newark | NJ | 07101-4728 | |
| Amit Fadia | | Address Intentionally Omitted | | | | | | |
| Analytical Solutions Group Inc | | 14730 Soft Wind Drive | | | North Potomac | MD | 20878 | |
| Anat Tsur | | Address Intentionally Omitted | | | | | | |
| Andreas Hagenow | | Address Intentionally Omitted | | | | | | |
| Andreas Pfutzner | | Address Intentionally Omitted | | | | | | |
| Andrew Shaw | | Address Intentionally Omitted | | | | | | |
| Andy Johnsons Electrical | | P.O. Box 585 | | | Garner | NC | 27529 | |
| Annie C.W. Poulos | | Address Intentionally Omitted | | | | | | |
| Anoop Kapoor | | Address Intentionally Omitted | | | | | | |
| Archana Goel | | Address Intentionally Omitted | | | | | | |
| Arthur Cox | | Earlsfort Centre | Earlsfort Terrace | | Dublin | | 2 | Ireland |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T Corp. | Attn Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T TeleConference Services | | PO Box 5002 | | | Carol Sream | IL | 60197-5002 | |
| Atanaska Elenkova | | Address Intentionally Omitted | | | | | | |
| Baker IDI | | P.O. Box 6492 | St Kilda Road Central | | Melbourne | VIC | 03004 | Australia |
| Baker IDI Heart and Diabetes Institute Holdings Limited | | 75 Commercial Road | | | Melbourne | VIC | 03004 | Australia |
| Barbara Greco | | Address Intentionally Omitted | | | | | | |
| Batya Kristal | | Address Intentionally Omitted | | | | | | |
| BCBS of North Carolina | | PO Box 580017 | | | Charlotte | NC | 28258-0017 | |
| BDO | | 5430 Wade Park Blvd | Suite 208 | | Raleigh | NC | 27607 | |
| Berkley | Robert E. Wolfe | 757 3rd Ave. | | | New York | NY | 10017 | |
| Berkley Professional Liability | | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| Beth D. Casey | | Address Intentionally Omitted | | | | | | |
| Billy Hudson, PhD | | Address Intentionally Omitted | | | | | | |
| BIO Solutions Consulting | | 108 Northwoods Village Drive | Unit 2C | | Cary | NC | 27513 | |
| BioCentury Publications | | 1235 Radio Road | Suite 100 | | Redwood | CA | 94065 | |
| Bioclinica, Inc. | Attn Mark L. Weinstein, President and CEO | 826 Newtown-Yardley Rd | | | Newtown | PA | 18940 | |
| BioStrautum, Inc. | Attn Eugen Steiner, CEO | 2300 Englert Drive | Suite G | | Durham | NC | 27713 | |
| Biotechnology Industry Organization | | 1201 Maryland Ave SW | Suite 900 | | Washington | DC | 20024 | |
| BMC Communications | | 740 Broadway | 9th Floor | | New York | NY | 10003 | |
| Bogna Roszkowiak | | Address Intentionally Omitted | | | | | | |
| Boris Iliev Bogov | | Address Intentionally Omitted | | | | | | |
| Botond Csiky | | Address Intentionally Omitted | | | | | | |
| Broadridge ICS | | PO Box 416423 | | | Boston | MA | 02241-6423 | |
| Business Wire Inc | | Department 34182 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Calvert Laboratories | | 130 Discovery Drive | | | Scott Township | PA | 18447 | |
| Canon Financial Services Inc | | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | |
| Canon Solutions America, Inc. | | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| Canon Solutions America, Inc. | | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |
| Canon Solutiuons America Inc | | 15004 Collections Center Drive | | | Chicago | IL | 60693 | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carbogen AMCIS AG | | Hauptstrasse 171 | | | Bubendorf | | | Switzerland |
| Cardio Renal Society of America | | 360 E. Coronado Rd | Suite 180 | | Phoenix | AZ | 85004 | |
| Care Capital LLC | | 47 Hulfish Street | Suite 310 | | Princeton | NJ | 08542 | |
| Carol G Richardson | | Address Intentionally Omitted | | | | | | |
| Carol Pollock | | Address Intentionally Omitted | | | | | | |
| Carolinas IT | Attn Jeff Raysor | 1600 Hillsborough St | | | Raleigh | NC | 27605 | |
| Carolinas IT, Inc. | Attn Jeff Raysor | 1600 Hillsborough St. | | | Raleigh | NC | 27605 | |
| Carrie Taylor | | Address Intentionally Omitted | | | | | | |
| Casey Gashti | | Address Intentionally Omitted | | | | | | |
| Catalent Pharma Solutions | | 160 N Pharma Drive | | | Morrisvill | NC | 27560 | |
| Catalent Pharma Solutions, LLC | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | | Inchwood Ave, | | | Bathgate | | EH482EH | Scotland |
| Catalent Pharma Solutions, LLC | | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | | 10381 Decatur Road | | | Philadelphia | PA | 19114 | |
| CCH Incorporated | | P.O. Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Cheval Noir Inc | | 8605 Mangum Dairy Rd | | | Wake Forest | NC | 27587 | |
| Chirag Parikh | | Address Intentionally Omitted | | | | | | |
| Christoph Dammerboer | | Address Intentionally Omitted | | | | | | |
| Christoph Hasslacher | | Address Intentionally Omitted | | | | | | |
| Chubb Group of Ins. Companies | Juan Carlos Rehder | 55 Water St | | | New York | NY | 10041 | |
| Citeline | | 101 Paramount Drive | Suite 100 | | Sarasota | FL | 34232 | |
| City of Raleigh | | Revenue Services - 03 | PO Box 590 | | Raleigh | NC | 27602-0590 | |
| Claude Galphin | | Address Intentionally Omitted | | | | | | |
| CNA Insurance | | PO Box 790094 | | | St Louis | MO | 63179-0094 | |
| Collaborative Study Group, Inc. | | 1426 West Washington Blvd | | | Chicago | IL | 60607 | |
| Compliance Resources, LLC | | 7100 Farmington Lane | | | Hillsborough | NC | 27278 | |
| Computershare, Inc. | | Dept CH 19228 | | | Palatine | IL | 60055-9228 | |
| Computershare, Inc. | Sandra Moore/ Relationship Manager | 480 Washington Blvd, 29th Floor | | | Jersey City | NJ | 07310 | |
| Cooley LLP | | 101 California Street | 5th Floor | | San Francisco | CA | 94111-5800 | |
| Cooperative Clinical Drug Research | | Lindenalle 70 | | | Hoppegarten | | | Germany |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craig Nelson | | Address Intentionally Omitted | | | | | | |
| Csaba Pal Kovesdy | | Address Intentionally Omitted | | | | | | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Cytracom | | 555 Republic Dr #525 | | | Plano | TX | 75074 | |
| Dana Rizk | | Address Intentionally Omitted | | | | | | |
| Daniel Weiner | | Address Intentionally Omitted | | | | | | |
| Datatrial Inc | | 3200 Beechleaf Court | Suite 409 | | Raleigh | NC | 27604 | |
| Datawatch Systems | | 4401 East West Hwy | Suite 500 | | Bethesda | MD | 20814 | |
| David Jonathan van Dijk | | Address Intentionally Omitted | | | | | | |
| David Packham, MD | | Address Intentionally Omitted | | | | | | |
| DaVita Clinical Research | | PO Box 8500-8971 | | | Philadelphia | PA | 19178-8971 | |
| Decision Resources, LLC | | 8 New England Executive Park | | | Burlington | MA | 01803 | |
| Deeb Daoud | | Address Intentionally Omitted | | | | | | |
| Deluxe Small Business Sales, Inc. | | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| Dennis Yue | | Address Intentionally Omitted | | | | | | |
| Diana Jalal | | Address Intentionally Omitted | | | | | | |
| Directors Desk | | c/o Wells Fargo | Box 50200 PO Box 8500 | | Philadelphia | PA | 19178 | |
| Donald Hrlick | | Address Intentionally Omitted | | | | | | |
| Douglas Linfert | | Address Intentionally Omitted | | | | | | |
| DPx Fine Chemicals | | Donaustafet Straße 378 | | | Regensburg | | | Germany |
| DPx Fine Chemicals Austria GmbH & Co KG (Patheon) | | St. Peter Strasse 25 | | | Linz | | 04021 | Austria |
| East West Bank | Attn Leonor Hernandez, Assistant VP, Life Sciences Group | 12707 High Bluff Drive | Suite 200 | | San Diego | CA | 92130 | |
| East West Bank | | 2350 Mission College Blvd | Suite 988 | | Santa Clara | CA | 95054 | |
| Edmund J Lewis MD & Associates | | 1426 West Washington Blvd | | | Chicago | IL | 60607 | |
| Efrain Reisin | | Address Intentionally Omitted | | | | | | |
| EIS Consulting | | 624 Matthews Hill Road | Suite 201 | | Matthews | NC | 28105 | |
| EisnerAmper LLP | | 111 Wood Avenue Soute | Suite 600 | | Iselin | NJ | 08830 | |
| Equisolve, Inc | | 2455 East Sunrise Blvd, Ste 1201 | | | Ft Lauderdale | FL | 33304 | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eugen Steiner, M.D. | | Address Intentionally Omitted | | | | | | |
| European Medicines Agency | | 30 Churchill Place | | | London | | E14 5EU | United Kingdom |
| Evgeny Farber | | Address Intentionally Omitted | | | | | | |
| Ewa Krzyzagorska | | Address Intentionally Omitted | | | | | | |
| Ewa Moroz | | Address Intentionally Omitted | | | | | | |
| EWB - Card Service Center | | PO Box 569091 | | | Dallas | TX | 75356-9091 | |
| Experis US, Inc | | 29973 Network Place | | | Chicago | IL | 60673-1299 | |
| Fahd Al-Saghir | | Address Intentionally Omitted | | | | | | |
| Faiad Adawi | | Address Intentionally Omitted | | | | | | |
| FedEx | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex Trade Networks | | PO Box 842206 | | | Boston | MA | 02284-2206 | |
| Ferenc Juhasz | | Address Intentionally Omitted | | | | | | |
| FINRA | | 1735 K Street | | | Washington | DC | 20006 | |
| Four Seasons Resort Scottsdale | Verena Cocquerel, Finance MIT | 10600 East Crescent Moon Drive | | | Scottsdale | AZ | 85262-8342 | |
| François Vrtovsnik | | Address Intentionally Omitted | | | | | | |
| Frank Pistrosch | | Address Intentionally Omitted | | | | | | |
| Froniter Online | | PO Box 20550 | | | Rochester | NY | 14602-0550 | |
| Gad Consulting Services | | 102 Woodtrail Lane | | | Cary | NC | 27518-9730 | |
| Gary Wittert | | Address Intentionally Omitted | | | | | | |
| George Bakris | | Address Intentionally Omitted | | | | | | |
| George Feldman | | Address Intentionally Omitted | | | | | | |
| Geraldine Corrigan | | Address Intentionally Omitted | | | | | | |
| Gerhard Klausmann | | Address Intentionally Omitted | | | | | | |
| GlobeNewswire | | C/o Wells Fargo Bank | Lockbox 40200 | | Philadelphia | PA | 19178-0200 | |
| Grazyna Majcher-Witczak | | Address Intentionally Omitted | | | | | | |
| Guardian | | PO BOX 14319 | | | Lexington | KY | 40512-4319 | |
| Gyorgy Jermendy | | Address Intentionally Omitted | | | | | | |
| Gyorgy Paragh | | Address Intentionally Omitted | | | | | | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haichun Yang | | Address Intentionally Omitted | | | | | | |
| Hay Group, Inc. | | The WAnamaker Bldg | 100 Penn Square East | | Philadelphia | PA | 19107-3388 | |
| Health Decisions | | 2510 Meridian Parkway | | | Durham | NC | 27713 | |
| Health Equity | | 15 W Scenic Pointe Dr. | Suite 100 | | Draper | UT | 84020 | |
| Heike Schlichthaar | | Address Intentionally Omitted | | | | | | |
| Helene Leray-Moragues | | Address Intentionally Omitted | | | | | | |
| Hernan Rincon-Choles | | Address Intentionally Omitted | | | | | | |
| Highwoods Properties | | 3100 Smoketree Court | Suite 1100 | | Ralegih | NC | 2604--1051 | |
| Highwoods Realty Limited Partnership | c/o Highwoods Properties, Inc. | Attn Manager, Lease Administration and Legal | 3100 Smoketree Court | Suite 600 | Raleigh | NC | 27604 | |
| Highwoods Realty LP | | PO Box 409412 | | | Atlanta | GA | 30384 | |
| Hughes Pittman & Gupton, LLP | | 1500 Sunday Drive, Suite 300 | | | Raleigh | NC | 27607 | |
| Ian Fraser | | Address Intentionally Omitted | | | | | | |
| iCardiac | | 150 Allens Creek Road | | | RochesteR | NY | 14618 | |
| Ice Glen Associates | | 11 Elizabeth Rd | | | Hopkinton | MA | 01748-2008 | |
| Ice Systems, Inc. | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| Idea Connection Systems | | 693 East Avenue | | | Rochester | NY | 14607 | |
| Ilana Harman-Boehm | | Address Intentionally Omitted | | | | | | |
| Ilia Beberashvili | | Address Intentionally Omitted | | | | | | |
| Ilona Mezei | | Address Intentionally Omitted | | | | | | |
| Impact Pharmaceutical Services, Inc. | | 79 TW Alexander Drive | P.O. Box 110423 | Building 4401, Suite 101 | Research Triangle Park | NC | 27709 | |
| Impact Pharmaceutical Services, Inc. | | 79 TW Alexander Drive | Building 4401, Suite 100 | | Research Triangle Park | NC | 27709 | |
| Ingrid Chang | | Address Intentionally Omitted | | | | | | |
| IntraLinks Inc | | PO Box 10259 | | | New York | NY | 10259-0259 | |
| IntraLinks, Inc. | | 150 East 42nd St. | 8th Floor | | New York | NY | 10017 | |
| inVentive Health Clinique Inc | | 2500, rue Einsteing | | | Quebec | QC | G1P 0A2 | Canada |
| Inveshare | | 4501 North Point Parkway | Suite 325 | | Alpharetta | GA | 30022 | |
| Irene Agraz | | Address Intentionally Omitted | | | | | | |
| Isai Bowline | | Address Intentionally Omitted | | | | | | |
| J Wesley Fox | | Address Intentionally Omitted | | | | | | |
| Jaikrishna R Patel | | Address Intentionally Omitted | | | | | | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Lohr | | Address Intentionally Omitted | | | | | | |
| James Mitchum | | Address Intentionally Omitted | | | | | | |
| JM Hall Consulting | | 2620 Falls River Ave | | | Raleigh | NC | 27614 | |
| John Manley | | Address Intentionally Omitted | | | | | | |
| John P Hamill | | Address Intentionally Omitted | | | | | | |
| John Paul Middleton | | Address Intentionally Omitted | | | | | | |
| Jordi Calabia | | Address Intentionally Omitted | | | | | | |
| Jordi Roig Carcel | | Address Intentionally Omitted | | | | | | |
| Jose Cangiano | | Address Intentionally Omitted | | | | | | |
| Jose Luis Gorriz Teruel | | Address Intentionally Omitted | | | | | | |
| Jose Luis Teruel, MD | | Address Intentionally Omitted | | | | | | |
| Jose Ortiz Rosario | | Address Intentionally Omitted | | | | | | |
| Josef Cohen | | Address Intentionally Omitted | | | | | | |
| Joseph Lee | | Address Intentionally Omitted | | | | | | |
| Joseph Maria Cruzado | | Address Intentionally Omitted | | | | | | |
| Joseph Soufer | | Address Intentionally Omitted | | | | | | |
| Josephine Abraham | | Address Intentionally Omitted | | | | | | |
| Juan Jose Olivero | | Address Intentionally Omitted | | | | | | |
| Julia Lewis | Linda Armstrong | Address Intentionally Omitted | | | | | | |
| Julio Pascual | | Address Intentionally Omitted | | | | | | |
| Julio Wainstein | | Address Intentionally Omitted | | | | | | |
| Kaldun Nossuli | | Address Intentionally Omitted | | | | | | |
| Kambiz Kalantari | | Address Intentionally Omitted | | | | | | |
| Kausik Umanath | | Address Intentionally Omitted | | | | | | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelli Fallis | | Address Intentionally Omitted | | | | | | |
| Kelly Drye & Warren | | 101 Park Avenue | | | New York | NY | 10178 | |
| Kenneth Shapiro | | Address Intentionally Omitted | | | | | | |
| Key Logic Locksmith | | 8311 Brier Creek Pkwy | #103-315 | | Raleigh | NC | 27617 | |
| Krager | | PO Box Postfach | CH-4009 | | Basel | | | Switzerland |
| Kristin M. Patterson | | Address Intentionally Omitted | | | | | | |
| L.E.K Consulting, LLC | | PO 45288 | | | Boston | MA | 02284-5288 | |
| L.E.K Consulting, LLC | | PO Box 845288 | | | Boston | MA | 02284-5288 | |
| Labrador Advisors, LLC | | 245 Library Place | | | Princeton | NJ | 08540 | |
| Lachezar Lozanov | | Address Intentionally Omitted | | | | | | |
| Lance Dworkin | | Address Intentionally Omitted | | | | | | |
| Laszlo Deak | | Address Intentionally Omitted | | | | | | |
| Laszlo Koranyi | | Address Intentionally Omitted | | | | | | |
| Laurence Vrigneaud | | Address Intentionally Omitted | | | | | | |
| Lavin Consulting LLC | | 3 Cahill Park Drive | | | Framingham | MA | 01702 | |
| Leo Pavliv | | Address Intentionally Omitted | | | | | | |
| Limolink, Inc | | 701 Tama Street, Bldg A | | | Marion | IA | 52302 | |
| Linda Fried | | Address Intentionally Omitted | | | | | | |
| Liseanne Fedor-Hammonds | | Address Intentionally Omitted | | | | | | |
| LMH Associates | | 5515 Weston Downs Drive | | | Durham | NC | 27707 | |
| Lutz Renders | | Address Intentionally Omitted | | | | | | |
| Managed IT Solutions | | 7501 Creedmoor Road | Suite 108 | | Raleigh | NC | 27613 | |
| Manuel Montero | | Address Intentionally Omitted | | | | | | |
| Marco Taglietti, M.D. | | Address Intentionally Omitted | | | | | | |
| Maria Orbetsova | | Address Intentionally Omitted | | | | | | |
| Mark A. Klausner, MD | | Address Intentionally Omitted | | | | | | |
| Mark Cooper, MD PhD | | Address Intentionally Omitted | | | | | | |
| Mark de Caestecker | | Address Intentionally Omitted | | | | | | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Kuhlmann, MD | | Address Intentionally Omitted | | | | | | |
| Martin Vogelbaum | | Address Intentionally Omitted | | | | | | |
| MassMutual Retirement Services | | PO Box 219062 | | | Kansas City | MO | 64121-9062 | |
| MasterGraphx | | PO Box 567 | | | Monmouth Junction | NJ | 08852 | |
| Matthews Media Group, Inc. | Attn AR | 6 PPG Place, 12th Floor | | | Pittsburgh | PA | 15222 | |
| Maurice Laville | | Address Intentionally Omitted | | | | | | |
| Maurice Matteodo | | Address Intentionally Omitted | | | | | | |
| McDonnell Boehnen | | 24606 Network Place | | | Chicago | IL | 60673-1246 | |
| McDonnell Boehnen Hulbert & Berghoff | | 300 South Wacker Drive | | | Chicago | IL | 60606-6709 | |
| Mediant Communications, Inc | | PO Box 29976 | | | NY | NY | 10087-9976 | |
| Medpace Reference Laboratories | | 5375 Medpace Way | | | Cincinnati | OH | 45227 | |
| Medpace, Inc. | | 4620 Wesley Avenue | | | Cincinnati | OH | 45212 | |
| Merrill Communications LLC | | CM-9638 | | | St. Paul | MN | 55170-9638 | |
| MetLife Investors | | PO Box 371487 | | | Pittsburgh | PA | 15250-7487 | |
| MG Transport, Inc | | 630 Business Freedom Ctr 3rd floor | | | King of Prussia | PA | 19406 | |
| MHT Tokuda Hospital Sofia JSC | | 51B Nikola Vaptsarov Blvd | | | Sofia | | 01407 | Bulgaria |
| Michael A. Metzger | | 41 North Way | | | Chappaqua | NY | 10514 | |
| Michael Suranyi | | Address Intentionally Omitted | | | | | | |
| Micro Medic Inc | | 4021 Stirrup Creek Drive | Suite 300 | | Durham | NC | 27703 | |
| Mihaly Dudas | | Address Intentionally Omitted | | | | | | |
| Miklós Balsay | | Address Intentionally Omitted | | | | | | |
| Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | | PO Box 4539 | | | Boston | MA | 02212-4539 | |
| Mira Keddis | | Address Intentionally Omitted | | | | | | |
| Miroslawa Polaszewska-Muszynska | | Address Intentionally Omitted | | | | | | |
| MLV & Co, LLC | | 1301 Avenue of the Americas | 43rd Floor | | New York | NY | 10019 | |
| MLV & Co, LLC | Attn James T Seery | LeClairRyan, A Professional Corporation | 885 Third Avenue | | New York | NY | 10022 | |
| Morgan Lewis & Bockius LLP | | PO Box 8500 S-6050 | | | Philadelphia | PA | 19178-6050 | |
| MorganFranklin Consulting LLC | | Tysons Tower | 7900 Tysons One Place, Suite 300 | | McLean | VA | 22102 | |

NephroGenex, inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morrow & Co LLC | | 470 West Avenue | | | Stamford | CT | 06902 | |
| MTS Health Partners, L.P. | | 623 Fifth Avenue | 14th Floor | | New York | NY | 10022 | |
| Mudit Jain | | Address Intentionally Omitted | | | | | | |
| My Benefits Wallet | | 500 Ross Street Suite 154-0510 | | | Pittsburgh | PA | 15262-0001 | |
| Naomi Levin-Iaina | | Address Intentionally Omitted | | | | | | |
| Naomi Nacasch | | Address Intentionally Omitted | | | | | | |
| NASDAQ Stock Market, LLC | | c/o Wells Fargo Bank | Lockbox 20200, PO Box 8500 | | Philadelphia | PA | 19178-0200 | |
| Nataliya Skrypnyk | | Address Intentionally Omitted | | | | | | |
| National Kidney Foundation | | 30 Esay 33rd St | | | New York | NY | 10018 | |
| National Union Fire Ins Co (AIG) | Glen Christensen | 175 Water St. | | | New York | NY | 10038 | |
| National Union Fire Insurance Company of Pittsburgh, PA | | 175 Water Street | 18th Floor | | New York | NY | 10038 | |
| NC Dept of Commerce | | PO Box 26504 | | | Raleigh | NC | 27611-6504 | |
| North Carolina Biosciences Organization | | PO Box 14354 | | | Research Triangle Park | NC | 27709 | |
| North Carolina Dept of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0520 | |
| Northrup Grumman | | MSSO | P.O. Box 27381 | | New York | NY | 10087-7381 | |
| Odlander, Fredrikson & Co | | Strandvagen 5B | SE-114 51 | | Stockholm | | SE-11-4 51 | Sweden |
| Office of Unemployment Compenation Tax Se | | PO Box 60848 | | | Harrisburg | PA | 17106-0848 | |
| Ofri Mosenzon | | Address Intentionally Omitted | | | | | | |
| Olayiwola Ayodeji | | Address Intentionally Omitted | | | | | | |
| Oscar Minuchin | | Address Intentionally Omitted | | | | | | |
| Parexel | | 9268 Paysphere Circle | | | Chicago | IL | 60674 | |
| Patheon Pharmaceuticals Inc. | | 2110 East Galbraith Road | | | Cincinnati | OH | 45237 | |
| Patricia Fernandez Llama | | Address Intentionally Omitted | | | | | | |
| Paul A. Voziyan | | Address Intentionally Omitted | | | | | | |
| Paul V. Plourde | | Address Intentionally Omitted | | | | | | |
| Peale Chuang | | Address Intentionally Omitted | | | | | | |
| Pepper Hamilton LLP | | 3000 Two Logan Square | Eighteenth and Arch Streets | | Philadelphia | PA | 19103-2799 | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pepper Landson | | Address Intentionally Omitted | | | | | | |
| Pestalozzi Attorneys at Law Ltd | | Lowenstrasse 1 | | | Zurich | | CH-8001 | Switzerland |
| Peter Van Buren | | Address Intentionally Omitted | | | | | | |
| Peter Voros | | Address Intentionally Omitted | | | | | | |
| Pharmaceutics International Inc | | 10819 Gilroy Road | | | Hunt Valley | MD | 21031 | |
| Phillipe Zaoui, MD | | Address Intentionally Omitted | | | | | | |
| Pierre Bataille | | Address Intentionally Omitted | | | | | | |
| Pierre Legault | | Address Intentionally Omitted | | | | | | |
| Pinehill Group, LLC | | 1835 Market Street, Suite 910 | | | Philadelphia | PA | 19103 | |
| Pinehurst, LLC | | Attn Controller | PO Box 4000 | | Village of Pinehurst | NC | 28374 | |
| Pitney Bowes | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Plan Management Corp | | 44 Lancaster Avenue | Suite 145 | | Ardmore | PA | 19003 | |
| Plumbline Consulting LLC | | 1219 W. Main St. | Suite 103 | | Findlay | OH | 45840 | |
| PNC Bank | | 601 Pennsylvania NW | | | Washington | DC | 20004 | |
| Polaris Compliance Consultants Inc | | 200 Commonwealth Court | Suite 101 | | Cary | NC | 27511 | |
| Premier Advisory Services | | 3000 Blackburn, #1902 | | | Dallas | TX | 75204 | |
| ProActive Capital Resources | | 535 Fifth Avenue, 24th Floor | | | New York | NY | 10017 | |
| ProActive Capital Resources | | 641 Lexington Avenue, 6th Floor | | | New York | NY | 10022 | |
| Prof. Itmar Raz | | Address Intentionally Omitted | | | | | | |
| Professional Business Solution of America | | 6437 Monarch Drive | | | Fort Wayne | TN | 46815 | |
| Progressive Systems | | 4019 Clarona Ocoee Rd | | | Orlando | FL | 32810 | |
| Provident Insurance Company | | 1 Mercantile Street | | | Worcester | MA | 01608 | |
| Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7896 | |
| QD Healthcare Group | | 1 Dock Street Ste 520 | | | Stamford | CT | 06902 | |
| QD Healthcare Group | | 1 Dock Street | | | Stamford | CT | 06902 | |
| Quench USA, Inc | | 780 5th Avenue, Suite 200 | | | King of Prussia | PA | 19406 | |
| Radica Alicic | | Address Intentionally Omitted | | | | | | |
| Rafael Burgos-Calderon | | Address Intentionally Omitted | | | | | | |
| Raja G Khalifah Consulting LLC | | 109 Bowers Lane | | | Cary | NC | 27519-5977 | |
| Raleigh RC Green, LLC | | PO Box 603047 | | | Charlotte | NC | 28260-3047 | |

**NephroGenex, Inc.**

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranjit Cheriyan | | Address Intentionally Omitted | | | | | | |
| Ravindra Agarwal | | Address Intentionally Omitted | | | | | | |
| Raymond Harris, MD | | Address Intentionally Omitted | | | | | | |
| Recall-Total Information Mgmt | | PO Box 841693 | | | Dallas | TX | 75284-1693 | |
| Regado Biosciences | | 436 Davis Drive | Suite 110 | | Morrisville | NC | 27560 | |
| Regine Rouzier | | Address Intentionally Omitted | | | | | | |
| Reneta Koycheva | Department of Nephrology | Address Intentionally Omitted | | | | | | |
| Rho Capital Partners Inc | | 152 West 57th Street | | | New York | NY | 10019 | |
| Rhonda Stanley | | Address Intentionally Omitted | | | | | | |
| Richard Markham | | Address Intentionally Omitted | | | | | | |
| Richard Solomon | | Address Intentionally Omitted | | | | | | |
| Risa Ozaki | | Address Intentionally Omitted | | | | | | |
| Robert Charles Peterson | | Address Intentionally Omitted | | | | | | |
| Robert Peterson | | Address Intentionally Omitted | | | | | | |
| Robert R. Seltzer | | Address Intentionally Omitted | | | | | | |
| Romanita Nica | | Address Intentionally Omitted | | | | | | |
| Royal Clincial Consulting Inc | | 7413 Six Forks Road | Suite 196 | | Raleigh | NC | 27615 | |
| RSUI Group, Inc. | Attn Gary Dodge | 945 East Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326-1160 | |
| Ryszard Nowicki | | Address Intentionally Omitted | | | | | | |
| Samir Parikh | | Address Intentionally Omitted | | | | | | |
| Samuel Blumenthal | | Address Intentionally Omitted | | | | | | |
| Samuel Fung | | Address Intentionally Omitted | | | | | | |
| Samuel Kantor | | Address Intentionally Omitted | | | | | | |
| Sapna Chilka | | Address Intentionally Omitted | | | | | | |
| ScreenThem | | PO Box 7600 | | | Alexandria | VA | 22307 | |
| S-cubed Ltd | | 99 Park Drive | Milton Park | | Abingdon | | OX14 4RY | United Kingdom |
| Seauton | | Vaatdijk 3 bus 002 | | | Wijgmaal (Brabant) | | 03018 | Bulgaria |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securities & Exchange Commission | | PO Box 979081 | | | St. Louis | MO | 63197-9000 | |
| Setraco EHF | | Address Intentionally Omitted | | | | | | |
| Shahabul Arfeen | | Address Intentionally Omitted | | | | | | |
| Shareholder InSite | | 521 8th Ave. South | Suite 307 | | Nashville | TN | 37203 | |
| Shareholder.com | | c/o Wells Fargo Bank | Lockbox 20200, PO Box 8500 | | Philadelphia | PA | 19178-0200 | |
| Shareholder.com | | LBX #30200 | PO BOX 780200 | | Philadelphia | PA | 19178-0200 | |
| Sharp Clinical Services Inc | | Lockbox #3797 | PO Box 8500-3797 | | Philadelphia | PA | 19178-3797 | |
| Sharp Clinical Services (UK) | | Wafler House | Elvicta Estates | | Crickhowell | | NP8 1DF | United Kingdom |
| Shashi Kant | | Address Intentionally Omitted | | | | | | |
| Shred Ace Inc | | PO Box 15519 | | | Durham | NC | 27704 | |
| Shred-it North Carolina | | PO Box 669 | | | Alamance | NC | 27201 | |
| Shred-it USA LLC | | 1811 Anthony Rd | | | Burlington | NC | 27215 | |
| Simin Goral | | Address Intentionally Omitted | | | | | | |
| Simon Roger | | Address Intentionally Omitted | | | | | | |
| Skadden, Arps LLP | | PO Box 1764 | | | White Plains | NY | 10602 | |
| Skinner, Inc | | 205 Sea Isle Point | | | Indian Beach | NC | 28512 | |
| Sourabh Kharait | | Address Intentionally Omitted | | | | | | |
| Standard & Poors CUSIP | | 2542 Collection Center Drive | | | Chicago | IL | 60693 | |
| Staples Advantage | | Dept ATL | PO BOX 405386 | | Atlanta | GA | 30384-5386 | |
| State of Delaware | | Division of Corporations | PO Box 11728 | | Newark | NJ | 07101-4728 | |
| State of NJ - Division of Taxation | | Revenue Processing Center | PO Box 666 | | Trenton | NJ | 08646-0666 | |
| State Street Bank and Trust Company | Attn ADP Unit Manager | One Heritage Drive | | | North Quincy | MA | 02171 | |
| Stephen Brand | | Address Intentionally Omitted | | | | | | |
| Stephen Fadem | | Address Intentionally Omitted | | | | | | |
| Stephen Graham | | Address Intentionally Omitted | | | | | | |
| Stephen Holt | | Address Intentionally Omitted | | | | | | |
| Stone Mgmt LLC | | Address Intentionally Omitted | | | | | | |
| Susan M. Wingen | | Address Intentionally Omitted | | | | | | |
| Susan Niemchak | | Address Intentionally Omitted | | | | | | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzan Buxton | | Address Intentionally Omitted | | | | | | |
| SWECO Electric, Inc | | 1325 Greystone Drive | | | Graham | NC | 27253 | |
| Tak Mao Chan, MD | | Address Intentionally Omitted | | | | | | |
| Tak Mao Daniel Chan | | Address Intentionally Omitted | | | | | | |
| Tamas Oroszlan | | Address Intentionally Omitted | | | | | | |
| The NASDAQ OMX Corporate Solutions, LLC | | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| The Trout Group LLC | | 740 Broadway | 9th Floor | | New York | NY | 10003 | |
| The UPS Store | | 9650 Strickland Rd | Ste 10 | | Raleigh | NC | 27614 | |
| Time Warner | Attn Allen Surratt | 101 Innovation Ave | | | Morrisville | NC | 27560 | |
| Time Warner Cable | | PO Box 70872 | | | Charlotte | NC | 28272-0872 | |
| Titlin Williamson | | Address Intentionally Omitted | | | | | | |
| Toppan Vite (New York) Inc. | | Attn Accounts Receivable | 747 Third Avenue | 7th Floor | New York | NY | 10017 | |
| Trophy Limousine | | 7000 Holstein Avenue | Suite 1 | | Philadelphia | PA | 19153 | |
| Tryggvason Biotech AB | | Lokevägen 8a | Djursholm | | Stockholm | | 182 61 | Sweden |
| Tzvetalina Tankova | | Address Intentionally Omitted | | | | | | |
| University of Kansas Medical Center Research Institute, Inc. | | 39th and Rainbow Blvd | | | Kansas City | KS | 66160 | |
| University of South Carolina | | Technology Commercialization Office | 901 Sumter Street, Suite 512 | | Columbia | SC | 29208 | |
| University of South Carolina Research Foundation | | 901 Sumter Street | Suite 501 | Byrnes Building | Columbia | SC | 29208 | |
| University of Utah | | Grants & Contracts Accounting | 201 S Presidents Circle Rm 406 | | Salt Lake City | UT | 84112-9020 | |
| University of Utah | | School of Medicine | 295 Chipeta Way | | Salt Lake City | UT | 84132 | |
| UNUM | | PO Box 409548 | | | Atlanta | GA | 30384-9548 | |
| UNUM | | 1811 Anthony Rd | | | Burlington | NC | 27215 | |
| UNUM | Shred-it USA - New York | PO Box 13574 | | | Newark | NJ | 07188-3574 | |
| Uppsala Monitoring Centre | | Box 1051 | | | Uppsala | | S-751 40 | Sweden |
| VA WNY Healthcare System | | Buffao VA Medical Center | 3495 Bailey Avenue | | Buffalo | NY | 14215 | |
| Vanderbilt University | Center for Technology Transfer and Commercialization | 1207 17th Avenue S. | Suite 105 | | Nashville | TN | 37212 | |
| Vanderbilt University Medical Center | Office of Contracts Management | Attn Libby Salberg, Director | 3319 West End Avenue | Suite 100 | Nashville | TN | 37203 | |
| Vanguard Publications | | 4440 Hagadorn Rod | | | Okemos | MI | 48864-2414 | |
| Velichka Damyanova | | Address Intentionally Omitted | | | | | | |
| Verizon | | One Verizon Place | | | Alpharetta | GA | 30004 | |
| Verizon Wireless | | PO BOX 660108 | | | Dallas | TX | 75266-0108 | |

NephroGenex, Inc.

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vicente Barrio Lucia | | Address Intentionally Omitted | | | | | | |
| Vision Services Plan | | PO BOX 742788 | | | Los Angeles | CA | 90074-2788 | |
| VPQ Computer & Telecom | | PO Box 554 | | | Princeton | NJ | 08542 | |
| W.B. Mason Co., Inc | | PO Box 55840 | | | Boston | MA | 02205-5840 | |
| Wake County Revenue Department | | PO Box 2331 | | | Raleigh | NC | 27602-2331 | |
| Wall Street Transcript Corp | | 622 Third Avenue | 34th Floor | | New York | NY | 10017 | |
| Wells Fargo Advisors, LLC | Attn Ryan Grashow | 10900 Wilshire Blvd | Suite 1100 | | Los Angeles | CA | 90024 | |
| William Gallagher Associates | | 470 Atlantic Avenue | | | Boston | MA | 02210 | |
| Willis of New York Inc | | PO Box 4557 | | | New York | NY | 10249-4557 | |
| Willis Towers Watson | Attn Lesley Warrin, SVP, FINEX North America | Willis Americas Administration, Inc. | 150 John. F. Kennedy Parkway | Suite 520 | Short Hills | NJ | 07078 | |
| Willis Towers Watson | Robert E. Schilling, EVP, Risk Solutions | Willis of NY | Brookfield Place | 200 Liberty Street, 6th Floor | New York | NY | 10281-1003 | |
| Workiva c/o Freeman XP | | 350 Rhode Island St | Suite 220N | | San Francisco | CA | 94103 | |
| Workiva LLC | | 2900 University Blvd | | | Ames | IA | 50010 | |
| World Courier, Inc. | | PO Box 842325 | | | Boston | MA | 02284-2325 | |
| Worldwide Business Research | | 535 Fifth Avenue | 8th Floor | | New York | NY | 10017 | |
| Worldwide Express | | 116 North West St | Suite 200 | | Raleigh | NC | 27603 | |
| XL Specialty Insurance Company | Attn William Caporale | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | Meaghan Roy | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| Yoram Yagil | | Address Intentionally Omitted | | | | | | |
| Zdravko Kamenov | | Address Intentionally Omitted | | | | | | |
| Zoltan Lengyel | | Address Intentionally Omitted | | | | | | |
| Zsolt Pauker | | Address Intentionally Omitted | | | | | | |
| Zuhayr Madhun | | Address Intentionally Omitted | | | | | | |